ARNOLD D. LARSON, ESQ., SBN 77118
(alarson@lgl-law.com)
JOHN M. GARRICK, ESQ., SBN 108321
(jgarrick@lgl-law.com)
LARSON, GARRICK & LIGHTFOOT, LLP
801 South Figueroa Street, Suite 1750
Los Angeles, California 90017
Tel.: (213) 404-4100 / Fax: (213) 404-4123

Attorneys for Plaintiff, DREAMROOM
PRODUCTIONS, INC.

FILED
CLERK, U.S. DISTRICT COURT

AUG 1 0 2012

CENTRAL DISTRICT OF CALIFORNIA
BY                         DEPUTY

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| DREAMROOM PRODUCTIONS, INC., | CASE NO:  CV-11-6604 JFW (SSx) |
|---|---|
| Plaintiff, | [Honorable John F. Walter / Ct. Rm 16] |
| vs. | **SECOND AMENDED COMPLAINT FOR:** |
| SUAVEMENTE, INC., a California Corporation now known as N2V, Inc.; VANGO MEDIA GROUP, INC., a Delaware Corporation based in Newport Beach, CA; and SUNNY WEST CORP., a Panamanian Corporation, | 1. **COPYRIGHT INFRINGEMENT (Reproduction, Distribution, Public Performance, Public Display);** 2. **VICARIOUS COPYRIGHT INFRINGEMENT;** 3. **CONTRIBUTORY COPYRIGHT INFRINGEMENT (including Inducement);** 4. **UNFAIR BUSINESS PRACTICES (Cal. B&P Code §17200);** 5. **ACCOUNTING** |
| Defendants. | First Amd Complaint Filed: 09/02/11 Complaint Filed:          08/11/11 |

Plaintiff, DREAMROOM PRODUCTIONS, INC., ("Plaintiff" or

"DREAMROOM") for causes of action against Defendants (collectively "Defendants")

Suavemente, Inc., ("SUAVEMENTE" or "Defendant"), and VANGO MEDIA GROUP,

INC. fka and successor in interest to KWKI, INC. ("VANGO" or "Defendant"), , and

SUNNY WEST CORP. ("SUNNY WEST" or "Defendant"), alleges as follows:

## INTRODUCTION

1.  This is an action by plaintiff Dreamroom Productions, Inc., to recover damages arising from infringement of DREAMROOM's copyrights in its audiovisual works by defendants, misappropriation of the right of publicity, and defendants' unfair business practices under California's Business and Professions Code §17200. Defendants have committed acts of unfair competition by violating 18 U.S.C. §2257 and its governing regulations. DREAMROOM also seeks permanent injunctive relief barring defendants from future infringement and unfair business practices. Among other things, defendants copied, published, distributed and publicly displayed DREAMROOM's copyrighted works by and through the websites http://sukisuki69.com and http://2candys.com.

## PARTIES

2.  At all relevant times hereto, Plaintiff Dreamroom Productions, Inc., is and was a California corporation with its principal place of business in Los Angeles, California.

3.  Dreamroom Productions, Inc., produces, markets, and distributes entertainment products, including internet website content, videos, DVDs, and photographs.

4.  DREAMROOM is the registered owner of numerous copyrights in motion pictures and still images contained on a number of websites operated by non-party DTI Services, Inc., ("DTI WEBSITES"). A number of these copyrighted works make up the subject matter in this action.

5.  Plaintiff is informed, believes, and on that basis alleges that Defendant SUAVEMENTE, INC. is a California corporation based in San Diego, CA, now known as N2V, Inc..

6.  Defendant VANGO MEDIA GROUP, INC. is a Delaware corporation with its principal place of business in Newport Beach, CA. VANGO is a successor in interest to the now inactive Deleware corporation KWKI, Inc.  KWKI officers or employees were

1 directly responsible for pirating Plaintiff's copyrighted works."TMP" or "The Media

2 Planets" was a division of KWKI. Plaintiff is informed, believes, and on that basis alleges

3 that VANGO now owns and oversees the operation of a number of internet domains,

4 including the infringing sites sukisuki69.com and 2candys.com. Through its unregistered

5 dba "TMP," VANGO processes and receives all payments made by end users for the

6 privilege of viewing and downloading pirated material from the infringing sites. Plaintiff

7 is informed, believes, and on that basis alleges that Defendant VANGO receives all

8 revenue generated by the infringing sites.

9    7.  Defendant is informed, believes, and on that basis alleges that Defendant SUNNY

10 WEST CORP. is a Panamanian corporation doing business in Panama City, Panama and

11 within the state of California, the United States of America, and elsewhere. Plaintiff is

12 informed, believes, and on that basis alleges that SUNNY WEST directly operates the

13 infringing sites and, in return for this service, receives some share of the revenue collected

14 by VANGO.

15    8.  Plaintiff is informed, believes, and on that basis alleges that Defendants VANGO

16 and SUNNY WEST,  together with SUAVEMENTE, INC., are involved in and are

17 legally responsible for the operation of the infringing websites http://sukisuki69.com and

18 http://2candys.com and for the events and damages hereinafter referred to, and for the

19 injuries and damages to Plaintiff.

20 **JURISDICTION**

21    6.  This is a civil action for injunctive relief and damages for copyright infringement

22 under the Copyright Act, 17 U.S.C. §101; misappropriation of the right of publicity under

23 common law; and unfair business practices under California's Business and Professions

24 Code §17200.

25    7.  This court has subject matter jurisdiction over Plaintiff's claims for copyright

26 infringement, and related claims pursuant to 17 U.S.C. §101 and 28 U.S.C. §§1331 and

27 1338(a) & (b).

28    8.  This court has supplemental jurisdiction over Plaintiff's claims arising under the

1   laws of California pursuant to 28 U.S.C. §1367(a) because these claims are so related to

2   Plaintiff's claims under Federal law that they form part of the same case or controversy

3   and derive from a common nucleus of operative fact.

4       9.   The court has personal jurisdiction over defendants. Defendants have purposefully

5   availed themselves of the privilege of conducting activities in this forum, thereby

6   invoking the benefits and protections of its laws. Defendants solicit, transact, and are

7   doing business within the state of California. Defendants have committed unlawful and

8   tortious acts both within and outside the state of California causing injury in California.

9   Defendants have infringed and continue to infringe works clearly marked as belonging to

10   Plaintiff, thus defendants acts are expressly aimed against Plaintiff, who is a resident of

11   California. Plaintiff's claims arise out of the conduct that gives rise to personal

12   jurisdiction over Defendants and invocation of personal jurisdiction is reasonable.

13   **VENUE**

14       10.   Venue is proper in this court pursuant to 28 U.S.C. §§1391(b),(c) & (d) and

15   1400(a).

16   **FACTS COMMON TO ALL CLAIMS**

17       11.   Plaintiff DREAMROOM is a producer of motion pictures that it copyrights and

18   licenses to others. None of the defendants is or ever has been a licensee of

19   DREAMROOM's motion pictures or DREAMROOM's intellectual property rights in

20   these films. Nonetheless, all of the defendants have been and are participating in a

21   concerted scheme of misappropriating Plaintiff's motion pictures, copyrights, and other

22   intellectual property rights.

23       12.   DREAMROOM has invested, and continues to invest, substantial sums of money,

24   as well as time, effort and creative talent, to produce its copyrighted works. In order to

25   produce such works, DREAMROOM must make numerous payments, including, without

26   limitation, fees for independent contractors, fees for camera and stage and lighting crews,

27   actor fees, photographer fees, location costs, styling costs, make-up costs, production

28   costs, equipment costs, travel costs, as well as public relations, legal and advertising costs.

13.   More specifically, at all times relevant, defendants have engaged in a continuing pattern of unlawful conduct, including, without limitation, infringing DREAMROOM's copyrights through the repeated unauthorized reproduction, display, sale, commercial exploitation, utilization, and distribution of hundreds of motion pictures for which DREAMROOM owns the copyrights (collectively referred to herein as the "copyrighted works"). DREAMROOM's 448 copyrighted works infringed by defendants on both the http://2candys.com and http://sukisuki69.com websites are listed in Exhibit "A," which is incorporated herein by reference as though fully set forth.  Plaintiff has obtained a certificate of registration for each of the 448 copyrighted works infringed upon, and true copies of the certificates are attached hereto collectively as Exhibit "B."

14.   In addition to the 448 works made mention of above and further detailed in Exhibit B, defendants have also engaged in the same continuing pattern of unlawful conduct with regard to 20 additional works which are either in the process of being copyrighted but for which registration numbers have not yet been received, or for which the copyright applications are still pending. These 20 works are also further listed as items 451 through 471 of Exhibit A.

15.   Within the last three years Plaintiff has discovered that two websites known as http://2candys.com and http://sukisuki69.com have distributed thousands of infringing copies of the copyrighted works to internet users who purchase "memberships" through VANGO dba TMP to access the sites and the infringed works contained within.

16.   DREAMROOM is informed, believes, and thereon alleges that Defendants SUAVEMENTE; VANGO, and SUNNY WEST, have at all material times owned, controlled and operated the internet domain names 2candys.com and sukisuki69.com.

17.   SUAVEMENTE, VANGO and SUNNY WEST are engaged in a scheme to infringe upon Plaintiff's rights in the following ways:

a.   SUAVEMENTE, VANGO and SUNNY WEST, directly or through one or more affiliates, obtain copies, which DREAMROOM believes may be pirated, of Plaintiff's copyrighted works and makes unlicensed, infringing copies of

1   the copyrighted works;

2        b.  SUAVEMENTE, TVANGO and SUNNY WEST, directly or through

3   one of their affiliates, place these illegal copies on 2candys.com or sukisuki69.com

4   where the illegal copies of the copyrighted works can be viewed by internet users

5   who are members of the public;

6        c.  In addition to the infringing copies of each of the copyrighted works

7   in its entirety, SUAVEMENTE, VANGO and SUNNY WEST, directly or through

8   their affiliates, create infringing derivative works from the copyrighted works, such

9   as compendia of several copyrighted works, edited versions of copyrighted works,

10   short clips from copyrighted works, and still photograph "screen shots" from

11   copyrighted works, and place these infringing derivative works on their websites

12   where the infringing derivative works can be viewed by internet users who are

13   members of the public;

14        d.  SUAVEMENTE, VANGO and SUNNY WEST, directly or through

15   their affiliates, sell internet users "memberships" to 2candys.com and or

16   sukisuki69.com that allow members to view and download infringing copies of

17   Plaintiff's copyrighted works, and to view and download infringing derivative

18   works created from plaintiff's copyrighted works;

19        e.  SUAVEMENTE, VANGO and SUNNY WEST, directly or through

20   their affiliates, process the credit card purchases of memberships in 2candys.com

21   or sukisuki69.com thereby funneling to SUAVEMENTE, VANGO and SUNNY

22   WEST, all of the revenues from those two sites;

23        f.  SUAVEMENTE, VANGO and SUNNY WEST, directly or through

24   their affiliates, disguise the infringement of plaintiff's copyrighted works by

25   numerous improper means, including removing the copyright notice and other

26   copyright management information from the infringing copies of Plaintiff's

27   copyrighted works, blocking internet access to 2candys.com and or sukisuki69.com

28   by internet addresses that Defendants or their affiliates believe are associated with

1    Plaintiff; and

2        g.  SUAVEMENTE, VANGO and SUNNY WEST, directly or through

3    their affiliates, create an elaborate structure to disguise Defendants' direct

4    ownership, control and operation of 2candys.com and sukisuki69.com, which

5    includes the use of shell or sham corporations; use of unregistered, fictitious

6    business names; use of renegade ISPs whose failure to comply with DMCA

7    guidelines and failure to name a registered agent for purposes of notification and

8    removal of infringing materials hosted on their servers make it almost impossible

9    to effect such removal; hosting their sites on servers located in multiple countries;,

10   use of complex interlocking internet "links" to infringing content; and the use of

11   purportedly unaffiliated individuals and entities that are in reality agents, affiliates,

12   and alter egos of Defendants.

13   18. DREAMROOM is informed, believes and thereon alleges that SUAVEMENTE,

14   VANGO and SUNNY WEST, control and manage each infringing website and are each

15   individually directly, contributorily and or vicariously liable for Plaintiff's claims alleged

16   herein because each such infringing website is involved in the comprehensive scheme to

17   infringe Plaintiff's copyrighted works in one or more specific ways itemized in paragraphs

18   16a through 16g above.

19   19.  DREAMROOM is informed, believes, and thereon alleges that SUAVEMENTE,

20   VANGO and SUNNY WEST, their affiliates, and each of them, has direct, contributory

21   and vicarious liability for Plaintiff's claims alleged herein because each is actively

22   involved in the scheme to infringe upon Plaintiff's copyrighted works in one or more of

23   the specific ways itemized in paragraphs 16a through 16g above.

24   20. After discovering the infringing material contained on 2candys.com and

25   sukisuki69.com and identifying their internet service provider ("ISP") as Xeex

26   Communications, DREAMROOM sent take down notices to ISP XeeX Communications

27   requesting that the infringing websites refrain from further displaying the pirated material.

28   DREAMROOM was informed by XeeX Communications that XeeX informed

1   SUAVEMENTE, VANGO and SUNNY WEST, and their prinicipals, owners, operators,

2   affiliates and customers that they were infringing on DREAMROOM's copyrighted

3   works.  Defendants have since removed most if not all of the infringing material from

4   their websites, but have made no compensation to Plaintiff for the infringement of the

5   copyrighted works or disgorgment of the profits made from those infringments.

6      21.  DREAMROOM has never authorized any Defendant to manufacture, use,

7   promote, market, sell, display, commercially exploit, create derivative works from, or

8   distribute DREAMROOM's Copyrighted works.

9      22.  DREAMROOM is informed, believes, and thereon alleges that SUAVEMENTE,

10  VANGO and SUNNY WEST have each committed acts and made representations to

11  conceal from Plaintiff their participation in the acts of infringement and other violations of

12  Plaintiff's rights alleged herein. Defendants committed these acts and made these

13  representations knowing and intending that Plaintiff would rely on these false

14  representations to conclude that none of these entities or persons had any involvement in,

15  knowledge of or liability for the infringement of Plaintiff's copyrighted works.

### FIRST CAUSE OF ACTION

16

17  (Copyright Infringement—Public Performance under 17 U.S.C. §501)

18     23.  The Plaintiff repeats and realleges the previous paragraphs 1-21 as though fully set

19  forth herein.

20     24.  Defendants, without the permission or consent of Plaintiff, and without authority,

21  have and are publicly performing and purporting to authorize the public performance of

22  Plaintiff's registered copyrighted audiovisual works. Defendants did and do cause these

23  works to be publicly performed upon request by users. Defendants' conduct constitutes

24  direct infringement of Plaintiff's exclusive rights under Copyright Act §106(4) to publicly

25  perform their copyrighted audiovisual works.

26     25.  Defendants' acts of infringement have been willful, intentional, and purposeful, in

27  disregard of and indifferent to the rights of Plaintiff.

28     26.  As a direct and proximate result of Defendants' willful infringement of Plaintiff's

1   copyrights and exclusive rights under the Copyright Act, Plaintiff is entitled to the

2   maximum statutory damages pursuant to 17 U.S.C. §504(c) of $150,000 per infringed

3   work. Alternatively, at Plaintiff's election, pursuant to 17 U.S.C. §504(b), Plaintiff shall

4   be entitled to its actual damages plus Defendants' profits from infringement, as will be

5   proven at trial.

6      27.   Defendants' conduct is causing and, unless enjoined by this court, will continue to

7   cause Plaintiff great and irreparable injury that cannot fully be compensated or measured

8   by money damages. Plaintiff has no adequate legal remedy. Pursuant to 17 U.S.C. §502,

9   Plaintiff is entitled to a permanent injunction, and preliminarily pending the hearing and

10   final determination of this action, requiring Defendants to employ reasonable

11   methodologies to prevent or limit infringement of Plaintiff's copyrights.

12      28. Plaintiff is entitled to its costs, including reasonable attorney's fees, pursuant to 17

13   U.S.C. §505.

14            (Copyright Infringement—Public Display)

15      29.   Plaintiff repeats and realleges the previous paragraphs 1 – 21 as though fully set

16   forth herein.

17      30.   Defendants, without the permission or consent of Plaintiff, and without authority,

18   have and are publicly displaying and purporting to authorize the public display of

19   Plaintiff's registered copyrighted audiovisual works. Defendants cause these works to be

20   publicly displayed by showing individual images of infringing video clips in response to

21   searches for videos on Defendants' websites. Defendants' conduct constitutes direct

22   infringement of Plaintiff's exclusive rights under Copyright Act §106(5) to publicly

23   display its copyrighted audiovisual works.

24      31.   Defendants' acts of infringement have been willful, intentional, and purposeful, in

25   disregard of and indifferent to the rights of Plaintiff.

26      32.   As a direct and proximate result of Defendants' willful infringement of Plaintiff's

27   copyrights and exclusive rights under the Copyright Act, Plaintiff is entitled to the

28   maximum statutory damages pursuant to 17 U.S.C. §504(c) of $150,000 per infringed

1   work. Alternatively, at Plaintiff's election, pursuant to 17 U.S.C. §504(b), Plaintiff shall

2   be entitled to its actual damages plus Defendants' profits from infringement, as will be

3   proven at trial.

4       33.  Defendants' conduct is causing and, unless enjoined by this court, will continue to

5   cause Plaintiff great and irreparable injury that cannot fully be compensated or measured

6   by money damages. Plaintiff has no adequate legal remedy. Pursuant to 17 U.S.C. §502,

7   Plaintiff is entitled to a permanent injunction, and preliminarily pending the hearing and

8   final determination of this action, requiring Defendants to employ reasonable

9   methodologies to prevent or limit infringement of Plaintiff's copyrights.

10      34.  Plaintiff is entitled to its costs, including reasonable attorney's fees, pursuant to

11  17 U.S.C. §505.

12                  (Copyright Infringement—Reproduction)

13      35.  Plaintiff repeats and realleges the previous paragraphs 1 – 21 as though fully set

14  forth herein.

15      36.  Defendants, without authority, made, are making, causing to be made, and

16  purporting to authorize the making of unauthorized copies of Plaintiff's registered

17  audiovisual works. Defendants' conduct constitutes direct infringement of Plaintiff's

18  exclusive right under Copyright Act §106(1) to reproduce its copyrighted audiovisual

19  works.

20      37.  Defendants' acts of infringement have been willful, intentional, and purposeful, in

21  disregard of and indifferent to the rights of Plaintiff.

22      38.  As a direct and proximate result of Defendants' willful infringement of Plaintiff's

23  copyrights and exclusive rights under the Copyright Act, Plaintiff is entitled to the

24  maximum statutory damages pursuant to 17 U.S.C. §504(c) of $150,000 per infringed

25  work. Alternatively, at Plaintiff's election, pursuant to 17 U.S.C. §504(b), Plaintiff shall

26  be entitled to its actual damages plus Defendants' profits from infringement, as will be

27  proven at trial.

28      39.  Defendants' conduct is causing and, unless enjoined by this court, will continue to

1   cause Plaintiff great and irreparable injury that cannot fully be compensated or measured

2   by money damages. Plaintiff has no adequate legal remedy. Pursuant to 17 U.S.C. §502,

3   Plaintiff is entitled to a permanent injunction, and preliminarily pending the hearing and

4   final determination of this action, requiring Defendants to employ reasonable

5   methodologies to prevent or limit infringement of Plaintiff's copyrights.

6       40.  Plaintiff is entitled to its costs, including reasonable attorney's fees, pursuant to

7   17 U.S.C. §505.

8                   (Copyright Infringement—Derivative Works)

9       41.  Plaintiff repeats and realleges the previous paragraphs 1 – 21 as though fully set

10  forth herein.

11      42.  Upon information and belief, Defendants and/or users of http://sukisuki69.com

12  and http://2candys.com, without the permission or consent of Plaintiff, and without its

13  authority, have and are preparing derivative works consisting of Plaintiff's registered

14  copyrighted audiovisual works. Defendants and/or users of http://sukisuki60.com and

15  http://2candys.com prepare such derivative works by editing, cutting, reformatting and/or

16  otherwise changing Plaintiff's audiovisual works before uploading them for display on the

17  above named websites. Defendants' aforesaid conduct constitutes direct infringement of

18  Plaintiff's exclusive rights under Copyright Act §106(2) to prepare derivative works.

19      43.  Defendants' acts of infringement have been willful, intentional, and purposeful, in

20  disregard of and indifferent to the rights of Plaintiff.

21      44.  As a direct and proximate result of Defendants' willful infringement of Plaintiff's

22  copyrights and exclusive rights under the Copyright Act, Plaintiff is entitled to the

23  maximum statutory damages pursuant to 17 U.S.C. §504(c) of $150,000 per infringed

24  work. Alternatively, at Plaintiff's election, pursuant to 17 U.S.C. §504(b), Plaintiff shall

25  be entitled to its actual damages plus Defendants' profits from infringement, as will be

26  proven at trial.

27      45.  Defendants' conduct is causing and, unless enjoined by this court, will continue to

28  cause Plaintiff great and irreparable injury that cannot fully be compensated or measured

LARSON, GARRICK
& LIGHTFOOT, LLP

11

1   by money damages. Plaintiff has no adequate legal remedy. Pursuant to 17 U.S.C. §502,

2   Plaintiff is entitled to a permanent injunction, and preliminarily pending the hearing and

3   final determination of this action, requiring Defendants to employ reasonable

4   methodologies to prevent or limit infringement of Plaintiff's copyrights.

5       46.   Plaintiff is entitled to its costs, including reasonable attorney's fees, pursuant to

6   17 U.S.C. §505.

7   **SECOND CAUSE OF ACTION**

8   (Vicarious Copyright Infringement)

9       47.   Plaintiff repeats and realleges the previous paragraphs 1 – 21 as though fully set

10   forth herein.

11       48.   Without authorization, individuals have reproduced, distributed, created

12   derivative works and publicly displayed Plaintiff's works by and through sukisuki69.com

13   and 2hardcandys.com thereby directly infringing Plaintiff's copyrighted works.

14       49.   Defendants had the right and ability to control the infringing acts of the

15   individuals who provided Plaintiff's works to sukisuki69.com and 2hardcandys.com as

16   described herein.

17       50.   Defendants obtained a direct financial benefit from those infringing activities.

18       51.   Defendants' acts of infringement have been willful, intentional and purposeful, in

19   disregard of and indifferent to the rights of Plaintiff.

20       52.   The acts and conduct of defendants, as alleged above in this Complaint, constitute

21   vicarious copyright infringement.

22   **THIRD CAUSE OF ACTION**

23   (Contributory Copyright Infringement)

24       53.   Plaintiff repeats and realleges the previous paragraphs 1 – 21 as though fully set

25   forth herein.

26       54.   Without authorization, individuals have reproduced, distributed, created

27   derivative works and publicly displayed Plaintiff's works by and through sukisuki69.com

28   and 2hardcandys.com thereby directly infringing Plaintiff's copyrighted works under 17

1   U.S.C. §§106(1),(2),(4) & (5).

2       55.   Defendants contributed to the infringing acts of those individuals and allowed,

3   encouraged and induced those individuals to reproduce, distribute, and publicly display

4   plaintiff's works by and through sukisuki69.com and 2hardcandys.com without regard to

5   the ownership of the works.

6       56.   Defendants designed, distributed, and made available technology and devices

7   with the object and intent of promoting their use to infringe copyrighted materials. As a

8   direct and proximate result of such inducement, individuals have infringed Plaintiff's

9   copyrighted works by reproducing, distributing, and publicly performing such works by

10  and through sukisuki69.com and 2hardcandys.com.

11      57.   Defendants' acts of infringement have been willful, intentional and purposeful, in

12  disregard of and indifferent to the rights of Plaintiff.

13      58.   Defendants had actual or constructive knowledge of the infringing activity or

14  engaged in willful blindness to avoid knowledge of the infringing activity which could not

15  occur without Defendants' enablement.

16                        **FOURTH CAUSE OF ACTION**

17      (Unfair Business Practices Cal. B&P Code §17200—Violation of 18 U.S.C. §2257)

18      59.   Plaintiff repeats and realleges the previous paragraphs 1 – 21 as though fully set

19  forth herein.

20      60.   California Business & Professional Code §17200 provides for injunctive and

21  other relief against any "unlawful, unfair, or fraudulent business act or practice." As set

22  forth above, Defendants are engaged in, and, unless enjoined from doing so, will continue

23  to engage in unfair and fraudulent conduct.

24      61.   Defendants are distributors of sexually explicit material within the meaning of 18

25  U.S.C. §2257 and the implementing regulations.

26      62.   Defendants have committed and are continuing to commit acts of unfair

27  competition as defined by §17200 by violating 18 U.S.C. §2257 and the implementing

28  regulations. Such violations include Defendants' failure to maintain age verification

1  records and failure to ensure that all sexually explicit material contains a disclosure as to

2  where age verification records are maintained.

3      63.   Defendants' failure to follow the record keeping and labeling requirements of 18

4  U.S.C. §2257 constitutes an unlawful business practice within the meaning of §17200.

5      64.   As a direct and proximate result of the aforementioned acts, Defendants received

6  and continue to receive an economic benefit by failing to adhere to the requirements of 18

7  U.S.C. §2257 and the implementing regulations.

8      65.   Defendants have engaged in, and are continuing to engage in, fraudulent, unfair,

9  and unlawful conduct including but not limited to, knowingly failing to maintain proper

10  age verification records and transferring or selling sexually explicit material without

11  proper labeling as required under 18 U.S.C. §2257(f).

12      66.   Injury to plaintiff is continuing and will continue unless defendants' actions are

13  restrained by the court. Unless defendants are enjoined from engaging in their wrongful

14  conduct plaintiff will suffer further irreparable harm from which plaintiff will have no

15  adequate legal remedy.

16      67.   Plaintiff is entitled to a permanent injunction and, pending the hearing and final

17  determination of this action, a preliminary injunction enjoining defendants from the acts

18  of unfair unlawful and fraudulent business practices set forth above, and to reasonable

19  attorney's fees and costs.

20              **FIFTH CAUSE OF ACTION**

21                (ACCOUNTING)

22      68.   Plaintiff repeats and realleges the previous paragraphs 1 – 21 as though fully set

23  forth herein.

24      69.   Under 17 U.S.C. §504, Plaintiff is entitled to statutory damages or Plaintiff's

25  actual damages and all Defendants' profits attributable to the illegal acts herein described.

26      70.   The amount of compensatory damages due from defendants to Plaintiff is

27  unknown at this time and cannot be ascertained without a detailed accounting by

28  Defendants of the precise number of visitors to their websites, the number of views of

1   Plaintiff's works from Defendants' websites, and the amount of income generated by the

2   websites.

3       71.   Accordingly, Plaintiff is entitled to and hereby demands a full accounting from

4   Defendants.

5   ### PRAYER

6   **WHEREFORE, Plaintiff prays for judgment against Defendants as follows:**

7   1.  For a declaration that Defendants' websites willfully infringe Plaintiff's copyrights

8       both directly and secondarily.

9   2.  For a permanent injunction and preliminarily pending the hearing and final

10      determination of this action, requiring that defendants and their agents, servants,

11      employees, officers, attorneys, successors, licensees, partners, assigns, and all

12      persons acting in concert or participation with each of them, cease directly or

13      indirectly infringing or causing, enabling, facilitating, encouraging, promoting and

14      inducing or participating in the infringement of, any of Plaintiff's respective

15      copyrights or exclusive rights protected by the Copyright Act, whether now in

16      existence or hereafter created.

17  3.  For maximum statutory damages pursuant to 17 U.S.C. §504(c) of $150,000 per

18      infringed work. Alternatively, at Plaintiff's election, pursuant to U.S.C. §504(b),

19      for actual damages plus Defendants' profits from infringement, as will be proven at

20      trial.

21  4.  For a permanent injunction and preliminarily pending the hearing and final

22      determination of this action, requiring that Defendants and their agents, servants,

23      employees, officers, attorneys, successors, licensees, partners, assigns, and all

24      persons acting in concert or participation with each of them, cease directly or

25      indirectly violating 18 U.S.C. §2257 or causing, enabling, facilitating, encouraging,

26      promoting, and inducing or participating in the violation of 18 U.S.C. §2257.

27  5.  Pursuant to Business and Professions Code §17203 and 17535 and pursuant to the

28      equitable powers of this court, Plaintiff prays that the Defendants be ordered to

1    restore all funds acquired by means of any act or practice determined by this court

2    to be unlawful or fraudulent or to constitute an unfair business practice under B&P

3    Code §17200.

4    6.   For Plaintiff's costs, including reasonable attorney's fees pursuant to 17 U.S.C.

5          §505, Cal.Civ. Code §3344, and Cal.Code of Civ. Pro. §102.5.

6    7.   For pre- and post judgment interest according to law.

7    8.   For such other and further relief as the court may deem just and proper.

8

9    DATED:  August 10, 2012                    LARSON, GARRICK & LIGHTFOOT, LLP

10

11                                              By: _____

12                                                   JOHN M. GARRICK
                                                     Attorneys For Plaintiff
13                                              DREAMROOM PRODUCTIONS, INC.

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT "A"

| Download number | TMP Page URL | Infringer Title (JP) (OPTIONAL) | Infringer Title | # of DR titles |
|---|---|---|---|---|
| | http://www.2candys.com/main/main.htm?contents=more&no=npc3 | 兼入爆業入ム～難出キュメント～ | | 1 |
| | http://www.2candys.com/main/main.htm?contents=more&no=1578 | インモデル | | 2 |
| | http://www.2candys.com/main/main.htm?contents=more&no=1475 | 兼入キャルを催眠術でエロエロにしてやる！ | | 2 |
| | http://www.2candys.com/main/main.htm?contents=more&no=1475 | 兼入キャルを催眠術でエロエロにしてやる！ | | 2 |
| | http://www.2candys.com/main/main.htm?contents=more&no=1538 | 韓流最新動画集 前編 | | 1 |
| | http://www.2candys.com/main/main.htm?contents=more&no=1469 | Model Collection Select 66 LAST RUNWAY | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1466 | 韓流最新動画集 後編 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1435 | 極上穴物語 Vol.8 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1410 | Model Collection Select 63 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1409 | Red Hot Jam Vol.90 密着盗撮単位奴隷と比べ口り順 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=1409 | Red Hot Jam Vol.90 密着盗撮単位奴隷と比べ口り順 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=1387 | 忍者スれぼう | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1384 | インディール | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1375 | 黒パギャンス | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=1373 | Red Hot Jam Vol.87 バイバンプードルの世界 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=1373 | Red Hot Jam Vol.87 バイバンプードルの世界 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=1373 | Red Hot Jam Vol.87 バイバンプードルの世界 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=1353 | 勤カル2 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1352 | Red Hot Jam Vol.85 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1345 | 鮎のヌロD | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=npc2 | エロンス | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1277 | 黒パギャンス | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1274 | 甘気フ万行カンパブル | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1215 | 新人且正港野6美少女 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1205 | 面接先生かSE大鑑定 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=1205 | 面接先生かSE大鑑定 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=1163 | エロシス | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1153 | 夏の別荘大乱交物語 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1137 | Red Hot Jam Vol.59 重キャーズ | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1091 | Red Hot Jam Vol.57 ハメ97 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1088 | 新人且正港野6美少女 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1077 | Red Hot Jam Vol.56 ヒメコレ | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1093 | 夏の別荘大乱交物語 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=1089 | 夏の別荘大乱交物語 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=1089 | 夏の別荘大乱交物語 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=1089 | 夏の別荘大乱交物語 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=1069 | 夏の別荘大乱交物語 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=1052 | Model Collection | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=1038 | Red Hot Jam Vol.51 なめらかな肌 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=1074 | なめらかな肌が2段 | | 2 |

| Download number | TMP Page URL | Infringer Title (JP) (OPTIONAL) | Infringer Title | # of DR titles |
|---|---|---|---|---|
| | http://www.2candys.com/main/main.php?contents=more&no=1014 | Modal Collection | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=1000 | Red Hot Jam Vol.48 エッチな職員 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=995 | リミックス | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=990 | Red Hot Jam Vol.46 マッサージレイプ | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=981 | Red Hot Jam Vol.45 ふしだらの女 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=963 | Red Hot Jam Vol.44 誰か見ていて | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=963 | Red Hot Jam Vol.44 超人気嬢 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=946 | Model Collection Vol.28 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=945 | マラソン完走 超人気付きの集い一日〜 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=914 | Red Hot Jam Vol.40 痴漢電車 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=914 | Red Hot Jam Vol.40 痴漢電車 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=914 | Red Hot Jam Vol.40 痴漢電車 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=890 | 新人 巨乳（AV）淫乱美少女 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=888 | Red Hot Jam Vol.36 制服美女倶楽部 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=874 | Red Hot Jam Vol.35 アヒル | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=868 | 新人 巨乳 超し系巨乳MEX | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=858 | 天人の日 義母嬲し子工口門真最終章 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=851 | Red Hot Jam Vol.1 H-1 ファイターズ | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=851 | Red Hot Jam Vol.1 H-1 ファイターズ | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=851 | Red Hot Jam Vol.34 種上系恋愛物語 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&npr=代 | 経理室ギャル手つき限界禁止！ | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=841 | Red Hot Jam Vol.32 アヒル | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=842 | Red Hot Jam Vol.32 アヒル | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=838 | 真夏のサンプ完全発売 Vol.2 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=836 | Red Hot Jam Vol.31 ベリッピック in 北海道 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=836 | Red Hot Jam Vol.31 ベリッピック in 北海道 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=835 | REDHOT Firelist Collection 53 | | 3 |
| | http://www.2candys.com/main/main.php?contents=more&no=820 | 天人の日 義母嬲し子工口門真 第一巻 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=818 | 義父世間エロエロがり 第五話＆第四話 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=818 | 義父世間エロエロがり 第五話＆第四話 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=818 | 義父世間エロエロがり 弟五話＆第四話 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=814 | Red Hot Jam Vol.29 アヒル | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=814 | 義父世間エロエロがり 第三話＆第四話 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=812 | 義父世間エロエロがり 第三話＆第四話 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=811 | 義父世間エロエロがり 第一話＆第二話 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=811 | 義父世間エロエロがり 第一話＆第二話 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=811 | 義父世間エロエロがり 第一話＆第二話 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=797 | PrincessCollectionVol.8 女教師数師の特別授業 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=777 | | | 1 |

| Download number | TMP Page URL | Infringer Title (JP) (OPTIONAL) | Infringer Title | # of DR titles |
|---|---|---|---|---|
| | http://www.2candys.com/main/main.php?contents=more&no=768 | 大人の目覚めに迫ってご覧 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=768 | 大人の目覚めに迫ってご覧 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=722 | Red Hot Jam Vol.21 パパ活劇 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=716 | Model Collection Vol.9 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=704 | Red Hot Jam Vol.12 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=699 | Red Hot Jam Vol.13 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=699 | Red Hot Jam Vol.13 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=687 | 新人社員の悪戯乱れ | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=686 | Red Hot Jam Vol.18 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=686 | Red Hot Jam Vol.19 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=658 | Red Hot Jam Vol.16 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=658 | Red Hot Jam Vol.16 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=654 | Red Hot Jam Vol.17 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=654 | Red Hot Jam Vol.17 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=682 | 電気スイッチの内でもお世話してあげる | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=854 | Red Hot Jam Vol.17 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=513 | Red Hot Jam Vol.5 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=513 | Red Hot Jam Vol.5 | | 2 |
| | http://www.2candys.com/main/main.php?contents=more&no=291 | pr0Premium本人09 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=339 | ビデオ | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=290 | Model Collection Vol.11 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=290 | Model Collection Vol.10 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=286 | 秘蔵生撮り | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=285 | プラパス | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=280 | 美ジーンズ | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=277 | はだかの王女様 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=265 | アプリスタッフッチ | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=257 | 秘密のストッキング番組 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=246 | 巨乳熟女はソニーガール | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=243 | めっちゃ可愛過ぎのうちゃ中出し!!! | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=240 | 蒸しのラブチームビース | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=222 | 初恋メニュー | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=132 | お漏らしお仕置き部屋 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=133 | アンジェリーナ ティー装備 | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=124 | ハンタジア | | 1 |
| | http://www.2candys.com/main/main.php?contents=more&no=111 | もらってください | | 1 |

| Download number | TMP Page URL | Infringer Title (JP) (OPTIONAL) | Infringer Title | # of DR titles |
|---|---|---|---|---|
| | http://www.2candys.com/main.php?contents=more&no=097 | EROMINATOR | | 2 |
| | http://www.2candys.com/main.php?contents=more&no=097 | EROMINATOR | | 2 |
| | http://www.2candys.com/main.php?contents=more&no=092 | 急患！応急手当！ | | 1 |
| | http://hitozuma2005.com/shop/20737.html | レッドホットシステム RED HOT JAM 106 MODEL COLLECTION ISLAND OF ASIA | | 1 |
| | http://hitozuma2005.com/shop/20691.html | 淫乱妻大変身！？素人ギャルを種付け撮影でエロエロにしてやる！ | | 2 |
| | http://hitozuma2005.com/shop/20691.html | 淫乱妻大変身！？素人ギャルを種付け撮影でエロエロにしてやる！ | | 2 |
| | http://hitozuma2005.com/shop/20588.html | Red Hot Jam Vol.99 アナルトコザックジャッキング | | 1 |
| | http://hitozuma2005.com/shop/20587.html | 神乱集麻祖師秘 別冊 | | 1 |
| | http://hitozuma2005.com/shop/20580.html | Red Hot Jam Vol.8 | | 1 |
| | http://hitozuma2005.com/shop/20530.html | 極上花宴舞麻日 Vol.8 | | 1 |
| | http://hitozuma2005.com/shop/20527.html | バーグコァーヴェ・パレス2 | | 1 |
| | http://hitozuma2005.com/shop/20460.html | Red Hot Jam Vol.87 パパパ...の世界 | | 2 |
| | http://hitozuma2005.com/shop/20460.html | Red Hot Jam Vol.87 パイパパイパッチナルの世界 | | 2 |
| | http://hitozuma2005.com/shop/20420.html | Red Hot Jam Vol.85 | | 1 |
| | http://hitozuma2005.com/shop/20411.html | 裸のCDリ(?) | | 1 |
| | http://hitozuma2005.com/shop/20337.html | 千擦菓 SAORI | | 1 |
| | http://hitozuma2005.com/shop/20337.html | エロコス | | 1 |
| | http://hitozuma2005.com/shop/20303.html | Model Collection Select 66 LAST RUNWAY | | 1 |
| | http://hitozuma2005.com/shop/20217.html | Red Hot Jam Vol.73 玉木絵香のお仕事 | | 1 |
| | http://hitozuma2005.com/shop/20217.html | ネットカフェ難民を救え！～ライブエスト版～ | | 4 |
| | http://hitozuma2005.com/shop/20217.html | ネットカフェ難民を救え！～ライブエスト版～ | | 4 |
| | http://hitozuma2005.com/shop/20217.html | ネットカフェ難民を救え！～ライブエスト版～ | | 4 |
| | http://hitozuma2005.com/shop/20217.html | ネットカフェ難民を救え！～ライブエスト版～ | | 4 |
| | http://hitozuma2005.com/shop/20160.html | エロコス | | 3 |
| | http://hitozuma2005.com/shop/20160.html | エロコス | | 3 |
| | http://hitozuma2005.com/shop/20160.html | エロコス | | 3 |
| | http://hitozuma2005.com/shop/20138.html | Red Hot Jam Vol.59 ぷにぷにの嬢 | | 2 |
| | http://hitozuma2005.com/shop/20138.html | Red Hot Jam Vol.59 ぷにぷにの嬢 | | 2 |
| | http://hitozuma2005.com/shop/20135.html | メイドイヤーン | | 1 |
| | http://hitozuma2005.com/shop/11118.html | 完全美麗品淫スクラブ | | 3 |
| | http://hitozuma2005.com/shop/11118.html | 完全美麗品淫スクラブ | | 3 |
| | http://hitozuma2005.com/shop/11118.html | 完全美麗品淫スクラブ | | 3 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2448 | アナルトコザックジャッキング | | 3 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2439 | リミックス | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2439 | リミックス | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2271 | エロコス | | 1 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2225 | 血液型別SEX鑑定 | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2225 | 血液型別SEX鑑定 | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2191 | レッドホットフェティッシュコレクション | | 3 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2191 | レッドホットフェティッシュコレクション | | 3 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2191 | レッドホットフェティッシュコレクション | | 3 |

| Download number | TMP Page URL | Infringer Title (JP) (OPTIONAL) | Infringer Title | # of DR titles |
|---|---|---|---|---|
| | http://21sai.com/cgi-bin/search/details.cgi?id=2190 | モデルコレクション | | 1 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2176 | エロコス | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2176 | エロコス | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2144 | 海外で見かけるコピペビニー姿の素人婦人類をゲットしてヤる! | | 1 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2109 | 夏の男達大乱交物語 | | 3 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2109 | 夏の男達大乱交物語 | | 3 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2109 | 夏の男達大乱交物語 | | 3 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2099 | 真夜中のヤング果実(ドスケベ素人達を込んでヤりたい放題! | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2099 | 真夜中のヤング果実(ドスケベ素人達を込んでヤりたい放題! | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2099 | 真夜中のヤング果実(ドスケベ素人達を込んでヤりたい放題! | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2099 | 真夜中のヤング果実(ドスケベ素人達を込んでヤりたい放題! | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2099 | 真夜中のヤング果実(ドスケベ素人達を込んでヤりたい放題! | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2078 | 大人の自動車撮ザチ[江戸] | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2078 | 大人の自動車撮ザチ[江戸] | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2073 | モデルコレクション | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2073 | モデルコレクション | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2073 | モデルコレクション | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2067 | 大人の自動車撮チ[江戸]第二章 | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2067 | 大人の自動車撮チ[江戸]第三章 | | 2 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2056 | 新入社員と過ごした淫靡なX交 | | 1 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2056 | 新入社員と過ごした淫靡なX交 | | 1 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2042 | 大人の自動車撮チ[江戸]最終章 | | 1 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=2004 | リモコンマニエル | | 1 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1973 | ユーリエーフェル | | 6 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1826 | 逢う日絶頂(エロロボズAV) | | 6 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1826 | 逢う日絶頂(エロロボズAV) | | 6 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1826 | 逢う日絶頂(エロロボズAV) | | 6 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1826 | 逢う日絶頂(エロロボズAV) | | 6 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1826 | 逢う日絶頂(エロロボズAV) | | 6 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1826 | 逢う日絶頂(エロロボズAV) | | 6 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1336 | スカイ天使 | | 3 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1336 | スカイ天使 | | 3 |
| | http://21sai.com/cgi-bin/search/details.cgi?id=1219 | アダルトビューティー | | 1 |

| Dreamroom Title (JP) | Official Copyright Title (EN) | Actress name (JP) | Actress name |
|---|---|---|---|
| 素人娘素人の | Shiroutomusume shiroutogokoro. | あかね | |
| ハードコア・ウェイトレス2 | Hardcore Waitress 2 | 亜米莉ひい | |
| 鬼イキトランス7 | Oni Iki Toransei 7 | 亜米莉ひい | |
| THE催眠術師 患者一人目:結城麻衣 | The Saiminjyutsu Kanya Hitorime : Kaede Moritaka | 森鷹楓 | |
| THE催眠術師 患者二人目:結城祐希 | The Saiminjyutsu Kanya Futarime : Ayane Yuuki | 結城彩音 | |
| アダルトうさぎキングダム | Adaruto 3pun Kukkingu | 飯島なつき | |
| 縛り妊娠義姉局娠 初罰 | Bakunyuu Musume Shuuchi Choukyou Uitaku | 大槻ひな | |
| Model Collection select. 67 LAST RUNWAY | Model Collection select. 67 LAST RUNWAY | 大槻ひな | |
| 留三3緊縛制裁 Vol.8 | Gokujyou Awahime Monogatari Vol.8 | 今井まち | |
| Model Collection select. 63 ポッラ | Model Collection select. 63 Poppu | 大槻ひな | |
| ダイナマイト・眉原火菜美 | Dynamite Ebihara Himena | 蛯原眉菜 | |
| 密写真眉原 初罰 | Misshitsu Ryojuku -Himena Ebihara | 蛯原眉菜 | |
| 亜美えん坊 Vol.10 | Amaenbou Vol.10 | まいら | |
| 肉感響女絶頂所 | Nikubenki Onna Sabbansho | 白石ひろ | |
| 鬼イキトランス6 | Oni Iki Toransei 6 | 白石麻 | |
| キレイさつ忍ち帰っちゃいました! | Shiroto Nanako Part-1 | ななこ | |
| 帰田主任 野外で公然狼害 | Shiroto Nanako Part-2 | ななこ | |
| 義田でマヌ唄ハイパスンかいか | Shiroto Maika Part-1 | まいか | |
| 恥じロり2 | Kai Ron 2 | 蛯末ひろ | |
| ヒラロリ | Himekore vol.12 ~Barentain mae no Okashi na Kankei~ | 天木ちえ | |
| 飼いロリ10 スルスルロリチン嬢 | Himekore vol.10 | 蛯末ひろ | |
| ヒメコレ Vol.15 スルスルロリチン嬢裸 | Himekore vol.15 Nurunuru Chin Taisō | 蛯末莉紗沙 | |
| 翠青に三聖魂!極上美人成ハメ | Seiya ni Koumri Gokujyou Shiroato Nana Hame | 青山圭沙 | |
| 猥褻な唇恋れ | Marason Rankoo | 少女 | |
| 血液型別SEX鑑定 第1講座:AB型の女 MAYA | Ketsueki gata SEX Kantei Dai1Kantei「AB gata no Onna」MAYA | リオ・一条陽・長谷川千穂 | |
| 血液型別SEX鑑定 第2講座:O型の男 忍足哲一 | Ketsueki gata SEX Kantei Dai2Kantei「O gata no Otoko」Masakazuo Oshino | MAYA | |
| マジタク新素材~新人SM少女 | Matsutake Shoujyu ~ Shinjin Ukiesukiikyou no Nagai Ichinichi | 水木百合 | |
| 実録投稿 万引きカップル。 | Jitsuroku toukou Manbiki Kappuru Shiroto Kappuru | 早美カナデル | |
| 美少女ーズ10 | Bisyoujyo J-Fazu Vol.10 | 乃りかカップル | |
| ハメラゆ2 ~ビキニお姉さんをナンパ、野外中田し！~ | Hamelaki2 ~Bikini One-san wo Nanpa Yagai nakadashi - Runa Sezaki, | 瀬崎るな＆船井彩 | |
| 新人超小型会社車 VOL.6 | Shinnyu-shain no Oshigoto Vol.6 | 中井彩乃 | |
| ピュール vol.014 リクル制「ビフォーアフター！ | Himekore vol.014 Rikuleki Bifo-Afuta-l | 中村 | |
| 夏の別荘妄想天真物語 | Natsuno Bessu Dairankou Monogatari | 春・麻ゆ・ゆりえ | |
| 夏の別荘天真物語 Part2 | Natsuno Bessu Dairankou Monogatari Part 2 | ジキ麻ゆ・ゆりえ | |
| 夏の別荘天真物語 Part3 | Natsuno Bessu Dairankou Monogatari Part 3 | ジキ・麻ゆ・ゆりえ | |
| Model Collection select. 10 エロガンス | Model Collection Select. 10 Elegance - Yu Nagai | 永井優 | |
| ガサ入れ | Gasaire | 天龍みなみ | |
| Model Collection select. 9 グラビア | Model Collection Select. 9 Gurabia - Ai Nakazato | 仲里愛 | |

| Dreamroom Title (JP) | Official Copyright Title (EN) | Actress name (JP) | Actress name |
|---|---|---|---|
| Model Collection select..15 ポップ | Model Collection Select..15   Poppu - Ai Nakazato | 仲里藍 | |
| 密着特訓 | Secret Lesson | 宮下ちる菜 | |
| 女秘書の秘密特訓？ | Jyonestutainkai File.004 | 葵みゆう | |
| 天然天使 File.004 | Tsunenrera Hitomi Kuramoto | 蔵本瞳 | |
| 「フシダラ」 淫ら本里 | Fushidara no briko Vol.2 - Saki Ogasawara | 小笠原咲 | |
| 小夜原咲ふしだらの蜜 Vol.2 | Enjin wo sagasei Zenpen Chris Ozawa | クリス小澤 | |
| 「凛を探せ！前編」クリスの凛 | Enjin wo sagasei Kohen Chris Ozawa | クリス小澤 | |
| 「凛を探せ！後編」クリス小澤 | Model Collection select..28 Eleganasu | さおり | |
| Model Collection select..28 エレガンス | Matsuiake Shouji. ~ Shinjin Uketsukejyou no Nagai Ichinichi | 甲斐ナオ・藍名えみり・長瀬あずさ | |
| マッサージ商事～新人受付嬢の長い1日 | Chikandensha Volume 2 | いちこ | |
| 痴漢電車 Vol.2 | Chikandensha Volume 3 | 桜みの | |
| 痴漢電車 Vol.3 | Shinnyushain no Oshigoto Vol.4 | 桜田みく | |
| 「新入社員のお仕事 Vol.4」菅野みく | Seifuku Bishojo Kurabu Vol.2 - Hikaru Hozuki | 菅野みく | |
| 制服美少女倶楽部 Vol.2 宝月ひかる | Guradoru Shinjin Hakkutsu Purodu-su Kikaku Vol.007 | 宝月ひかる | |
| グラドル 新人発掘プロデュース企画 vol.7 | Shinnyu Shain no Oshigoto Vol.3 | 藤田洋子 | |
| 新入社員のお仕事 Vol.3 | Mile Koumon Saishu wa | 藤原淳子 | |
| みこ江門 最終話 | EroHassuru Part 1 | 長谷川なおみ・藍名えみり・長瀬あずさ | |
| エロハッスル Part1 | EroHassuru Part 2 | 女 | |
| エロハッスル Part2 | Awahime Monogatari | さくらの | |
| 極上泡姫物語 | Gokujyo Awahime Monogatari Vol.2 | 瀬奈なお | |
| 極上泡姫物語 Vol.2 | Kogyaru Yuki Kairansha de D kappu roshutsu - Yuki | 伊含 | |
| コギャルゆき回覧板でDカップ...露出 | Guradoru Shinrouh Hakkutsu Purodu-su Kikaku Vol.003 | 小泉ひろ | |
| グラドル 新人発掘プロデュース企画 Vol.003 | Mayonaka no Manga Kissa ha Yarihil Ho-dai | 黒田有彩・一香 | |
| 真夜中のマンガ喫茶ヤリたい放題 | Mayonaka no Manga Kissa ha Yarihil Ho-dai 2 | 涼美 | |
| 真夜中のマンガ喫茶ヤリたい放題2 | Echii na Ske-o linK~Peronri PiC Part1~ | 夏木彩り・大蔵福 | |
| エッチなスケ～リンク~ペロンリピックPart1~ | Audion no Yoru~Peronri PiC Part2~ | 夏木彩り・大蔵福 | |
| オーディションの夜 ～ペロンリピックPart2~ | Mezase Nihondaihyo ~Peronri PiC Part3~ | 夏木彩り・大蔵福 | |
| めざせ日本代表！ ～ペロンリピックPart3~ | Himekore ~ Dotei shokun! ~Youenkyoushi no Tokubetsu Jyugyo~ | 広田さくら | |
| ヒメコレ ～童貞諸君！ 妖艶教師の特別授業～ | Mile Koumon Dai ni wa | | |
| みこ江門 第2話 | Watani Seken wa Ero Bakari Dai gowa | 長谷川なおみ・藍名えみり・長瀬あずさ | |
| 渡る世間はエロばかり 第五話 | Watani Seken wa Ero Bakari Dai rokuwa | かなえ | |
| 渡る世間はエロばかり 第六話 | Guradoru Hatsu 3P de Renzoku Nakadashi - Ayumi Kirishima | 桐島あゆみ | |
| グラドル初3Pで連続中出し | Watani Seken ha Ero Bakari Dai sanwa | かなえ | |
| 渡る世間はエロばかり 第三話 | Watani Seken wa Ero Bakari Dai yonwa | かなえ | |
| 渡る世間はエロばかり 第四話 | Watani Seken ha Ero Bakari Dai ichiwa | かなえ | |
| 渡る世間はエロばかり 第一話 | Watani Seken ha Ero Bakari Dai niwa | かなえ | |
| 渡る世間はエロばかり 第二話 | Model Collection Select.. 8 Poppu - Anna Watanabe | 渡辺杏奈 | |
| Model Collection select..8 ポップ | Himekore ~ Dotei shokun! ~Youenkyoushi no Tokubetsu Jyugyo~ | 広田さくら | |
| ヒメコレ ～妖艶教師の特別授業～ | | | |

| Dreamroom Title (JP) | Official Copyright Title (EN) | Actress name (JP) | Actress name |
|---|---|---|---|
| みて工口門　第1話 | Mite Koumon Dai ichi wa | 長谷川なるみ・瀬名えみり・長瀬あずさ | |
| みて工口門　第2話 | Mite Koumon Dai san wa | 長谷川なるみ・瀬名えみり・長瀬あずさ | |
| セクシャルドライブ | Sexual Drive | | |
| Model Collection select.9 ~Murasaki Ayano~ | Model Collection Select..9 Qurabia - Ai Nakazato | 仲里愛 | |
| DYNAMITE Vol.2 紫彩乃 | Dynamite Vol.2 ~Murasaki Ayano~ | 紫彩乃 | |
| エ口スノート第一巻 PAGE1 | Erosu note Dai 1 sho Page 1 | 島田亜沙子・おおきりおい・坂戸さやか | |
| エ口スノート第一巻 PAGE2 | Erosu note Dai 2 sho Page 2 | 島田亜沙子・おおきりおい・坂戸さやか | |
| 新人社員のお仕事 Vol.1 | shinnu shain no oshigoto vol.1 | 純戸さやか | |
| 文親肉奴隷狩り　【前編】 | Onna Kiyoshi Rinkan Gari - Zenpen | 大沢佑香 | |
| 文親肉奴隷狩り　【後編】 | Onna Kiyoshi Rinkan Gari - Kohen | 大沢佑香 | |
| Model Collection select..1 エ口ガンス | Model Collection select..1 Elegansu -Minako Oyama | お右やまみなこ | |
| Model Collection select..2 エ口ガンス | Model Collection Select..2 Elegansu -Yuka Yamada | やまだやうか | |
| Model Collection select..3 エ口ガンス | Model Collection select..3 Elegansu -Minako Oyama | お右やまみなこ | |
| Model Collection Select..4 エ口ガンス | Model Collection Select..4 Elegansu -Yuka Yamada | やまだやうか | |
| チャットでナンパ ハメ撮り大作戦 | Chatto de Nanpa hamedort Daisakusen | お右やまみなこ | |
| 進藤つみきのチャッティ再婚 | Shindo Tsumiki no OhriChri Soeso | 進藤つみき | |
| Model Collection select..11 ポップ | Model Collection Select..11 Poppu - Anna Watanabe | 渡辺杏菜 | |
| Onna Kiyoshi Rinkan Gari - Zenpen | | 坂月貴 | |
| Onna Kiyoshi Rinkan Gari - Kohen | | 坂月貴 | |
| 奇跡の貧乳 パ〜ンティングプレゼント | Takagi Seira Varenhain Presento | 高木聖良 | |
| 千百で堪えて呉嬌ク恩よ | Shiryu de Kanju | 紫龍 | |
| 私のオ口はすごく何度か？ | Watashino macko wa ima Nando? | 藤崎タ貴 | |
| おっぱいを求めて前・カリビアンコミ〜監督のおっパイを求めて〜前編 | Opaire-tsu obui Karibankomu -Densetsu no Oppai wo Motomete- Zenpen | 紅雪梨ほら・片瀬もえ | |
| おっぱいを求めて後・カリビアンコミ〜監督のおっパイを求めて〜後編 | Opaire-tsu obui Karibankomu -Densetsu no Oppai wo Motomete- Kohen | 紅雪梨ほら・片瀬もえ | |
| ヒメ口ロドル | Himedore Roidoru | 綾買しおり | |
| グランデ 軍人発春プ口デュース全国 Vol.005 | Gurardoru Shijin Hakkutsu Purodu-su Kikaku Vol.005 | 瀬木みひろ | |
| グランデ 軍人発春プ口デュース全国 Vol.004 | Gurardoru Shiroufo Hakkutsu Purodu-su Kikaku Vol.004 | 能海つづき | |
| 東ジーンズ | | 瀬木みひろ | |
| はだかの3年女体 | Hadaka no O-yosama | 馬田なっき | |
| プラチナ3スパンキング | Adarudo 3pun Kukkigu | 馬田なっき | |
| 福沢のレッド全開 | Nakatau Yuio Ecchi na Himitsu | 中田勇依 | |
| 御堂豊春春 | Mishiitsu Ryouku | 三澤明美 | |
| 巨乳羞美少女ニューゴール | Kyonyu Biin Ba Bani-ga-ru | 矢澤明美 | |
| あそらやちウ!?メッチャ販売のっちや中田出し！ | Ayayoyayusu!? Meccha Sekan Meccha Nakadashii! | 七瀬りな | |
| 愛しのラブドール　ルナース | Itoshi no Rabudo-ru Na-su | 能海づら | |
| 七瀬りか奴隷デビュー | Nanase Rika Haitsu Ura Debyu- | 中田菜乃 | |
| お漏らし恥垦倒露部屋 | Orurashi Oshiokibeya | 七瀬りか | |
| アシッジビューティ | Ajian Byuli- | 瀬谷奈奈 | |
| ハメラクの中田しさせてあげるからなうにでずが? | Hametaku Nakadashi saseteageruakara Tada ni shitte? | ビビアン | |
| もらってください・・・ | Moratte Kudasai・・・ | 若妻かの・若妻かんな | |

| Dreamroom Title (JP) | Official Copyright Title (EN) | Actress name (JP) | Actress name |
|---|---|---|---|
| THE EROMINATOR | THE EROMINATOR | 藤井彩 | |
| THE EROMINATOR2 | THE EROMINATOR2 | 藤井彩 | |
| 急遽！応急手当！ | Kyukan ! Ohkyuteatei | 松島やや | |
| Model Collection select...29 アリアンドオブ アリア | Model Collection select...29 Ariando obu Aria. | 潮吹なな・白咲まや・黒木ナナ | |
| THE援助交際 患者一人目・秋葉もりたか | THE enjokousai  Kanjya Hitorime . Kaede Moritaka. | 森葉楓 | |
| THE援助交際 患者二人目・あやね結城 | Sainmjyutsu Kanjya futarime  Ayane Yuuki. | 結城彩音 | |
| アダルト3ジンクッキング | Adaruto 3jyun kukkingu. | 桃果なつき | |
| 縛り娘充取締官 初弾 | Bakumyuu Misume Shuuchi Choukyou U'baku. | 今井まち | |
| Model Collection select...67 LAST RUNWAY | Model Collection select...67 LAST RUNWAY. | 今井まち | |
| 極上浮気物語 Vol.8 | Gokujyou Awahime Monogatari Vol .8. | 大原久ひな | |
| ハードコア・ウェイトレス2 | Hardcore - Waitress 2. | 今井まち | |
| ビジュレ vol.16 スルスルチン体操 | Himekore vol. 16 Nurunuru Chin Taiso. | 志津ゆい | |
| 一本道の白菜 | Ippondou no Fukin. | 面白しぐれ | |
| ネット・カフェ難民女水系え1 | Netto Kafe Nannin wo Sukue 1 | | |
| ネット・カフェ難民女水系え1・2 | Netto Kafe Nannin wo Sukue 2 | まいみ | |
| ネット・カフェ難民女水系え1・3 最終回 | Netto Kafe Nannin wo Sukue 3 Saishukai. | まいみ | |
| ネット・カフェ難民女水系え1・4 番外編 | Netto Kafe Nannin wo Sukue 4 Bangaihen. | 楓まひな | |
| 絶対MDP | Kai Rofi 1 | 楓まひな | |
| 黒ギャラクシス 4・本命り SAORI | Oni Iki Toransu 4 · Saori. | SAORI | |
| ビジュレ vol.15 スルスルチン体操 | Himekore vol. 15 Nurunuru Chin Taiso. | 青山亜里沙 | |
| シロクロ Nanako Part-1. | Shiroko Nanako Part-1. | ななこ | |
| シロクロ Maika Part-1. | Shiroko Maika Part-1. | まいか | |
| 顧出でママ用！ハイパンツたいしか | Himekore vol. 12 Barentain mae no Okashi na Kankei. | 天咲天 | |
| ビジュレ vol.12 ～バレンタイン前のお菓子な関係～ | | | |
| 絞りMDP | Kai Rofi 1 | 楓まひな | |
| 黒ギャラクシス 4・本命り SAORI | Oni Iki Toransu 4 · Saori. | SAORI | |
| マツタケSho 1 ～Shinjin Uketsukejyou no Nagai Ichinichi. | Matsutake Sho 1 ~ Shinjin Uketsukejyou no Nagai Ichinichi. | 巨乳カナル | |
| 水中の風船 ～絶えが笑要注干～ | Suchu no kanriku~yyouei mizugi Infkou. | | |
| フシダラの娘 Vol.5 | Fushidara no Toriko Vol .5. | 奥(YOKO) | |
| ブッカケ ブルチョ ゆき 坂本記布 | Bukkake Blukojyo Yuki Tsakamoto. | つかもと 記布 | |
| 五ズクラブ授業取材 Vol.1 | Ranko kurabu Micchaku Shuzai Vol. 1. | 神子、まい、ひめ | |
| 五ズクラブ授業取材 Vol.2 | Ranko kurabu Micchaku Shuzai Vol. 2. | 神子、まい、ひめ | |
| 五ズクラブ授業取材 Vol.3 | Ranko kurabu Micchaku Shuzai Vol.3. | 神子、まい、ひめ | |
| アダルト3ジンクッキング | Adaruto 3jyun kukkingu. | 桃果なつき | |
| 黒ギャラクシス 6 | Oni Iki Toranso 6. | 巨乳優 | |
| あまえぼう Vol.10 | Amaenbou Vol. 10. | 巨石優 | |
| ビジュレ vol.15 スルスルチン体操 | Himekore vol. 15 Nurunuru Chin Taiso. | 青山亜里沙 | |
| 血液型別SEX鑑定 第1鑑定・AB型の女 I MAYA | Ketsuekigata SEX Kantei Dai Kantei. AB gata no Onna MAYA. | MAYA | |
| 血液型別SEX鑑定 第2鑑定・O型の明り 忍緒荻 | Ketsuekigata SEX Kantei Dai2kantei. O gata no Oriko. Masakazu Oshino. | 木木百合 | |
| ビジュレ ～童貞指導！技術熟師の特別授業～ | Himekore - Dotei shokuri Youenkyoushi no Tokubetsu Jyugyo. | 広田さくら | |
| ビジュレ ～童貞指導！技術熟師の特別授業～ | Himekore - Dotei shokuri Youenkyoushi no Tokubetsu Jyugyo. | 広田さくら | |
| ビジュレ ～童貞指導！技術熟師の特別授業～課外授業 | Himekore - Dotei shokuri Youenkyoushi no Tokubetsu Jyugyo-Kagaijyugyo. | 広田さくら | |
| ビジュレ ～童貞指導！技術熟師の特別授業～VIP | Himekore - Dotei shokuri Youenkyoushi no Tokubetsu Jyugyo-VIP. | 広田さくら | |

| Dreamroom Title (JP) | Official Copyright Title (EN) | Actress name (JP) | Actress name |
|---|---|---|---|
| Model Collection select...10 エレガンス | Model Collection Select... 10 Elegance - Yu Nagai. | 永井優 | |
| マドンナ同級生～新人女子社員の長い1日 | Matsutake Sho i - Shinjin Uketsukejyou no Nagai Ichinichi. | 早見カナル | |
| 体育の日に浪速式ベニス | Tairiku no hihita Koshiki Penisu. | 早見カナル | |
| Kaigan Gachinko Nanpai Jeriko | Kaigan gachinko nanpai Eriko. | えり子 | |
| 夏の別荘大乱交物語 | Natsuno Besso Dairankou Monogatari. | みき・まや・ゆりえ | |
| 夏の別荘大乱交物語 Part2 | Natsuno Besso Dairankou Monogatari Part 2. | みき・まや・ゆりえ | |
| 夏の別荘大乱交物語 Part3 | Natsuno Besso Dairankou Monogatari Part 3. | みき・まや・ゆりえ | |
| 真夜中のマンガ喫茶でヤリたい放題 | Mayonaka no Manga Kissa na Yaritai Ho-dai. | 黒田有希・他 | |
| 真夜中のマンガ喫茶でヤリたい放題2 | Mayonaka no Manga Kissa na Yaritai Ho-dai 2 | 東人 | |
| みて口門 第1集 | Mite Koumon Dai Ichi wa | 長谷川なみ・瀬名えみり・柴瀬あずさ | |
| みて口門 第2集 | Mite Koumon Dai ni wa | 長谷川なみ・瀬名えみり・柴瀬あずさ | |
| Model Collection select...9 グラビア | Model Collection Select... 9 Gurabia - Ao Nakazato. | 仲里愛 | |
| みて口門 第3集 | Mite Koumon Dai San wa. | 長谷川なみ・瀬名えみり・柴瀬あずさ | |
| みて口門 第4集 | Mite Koumon Dai yon wa | 長谷川なみ・瀬名えみり・柴瀬あずさ | |
| 新人投稿お任せ Vol.3 | Shinnyu Shain no Oshigoto Vol.3 | 詩織 | |
| みて口門 最終話 | Mite Koumon Saishu wa | 長谷川なみ・瀬名えみり・柴瀬あずさ | |
| 灼熱大陸 File.004 | Jyonetsutairiku File.004. | 愛育ゆう | |
| 引退 | Intai. | 木村あすか | |
| 渡る世間はエロ口ばかり 第五話 | Wataru Seken wa Ero Bakari Dai gowa. | かな | |
| 渡る世間はエロ口ばかり 第一話 | Wataru Seken wa Ero Bakari Dai Ichiwa | かな | |
| 渡る世間はエロ口ばかり 第二話 | Wataru Seken wa Ero Bakari Dai niwa. | かな | |
| 渡る世間はエロ口ばかり 第六話 | Wataru Seken wa Ero Bakari Dai rokuwa. | かな | |
| 渡る世間はエロ口ばかり 第三話 | Wataru Seken wa Ero Bakari Dai sanwa. | かな | |
| 渡る世間はエロ口ばかり 第四話 | Wataru Seken wa Ero Bakari Dai yonwa. | かな | |
| 千度のビューモーション | Gogo no bikini ro-shon. | 桜瀬ちか | |
| あやややおやつ！メッちゃ先走りのっちゃ中出し！ | Ayayayayatsu! Meccha seikan meocha nakadashii | 桜瀬ちか | |
| 艶舞らんのオナールメイドパラダイ | Monburan no ohnunalio ppon. | 桜瀬らん | |
| アジアンビューティー | Aian byuti. | ピアノ | |

| Date of application or Date of effective | Registration Number |
|---|---|
| 6/5/2006 | PA0001323891 |
| 9/8/2009 | PA0001648986 |
| 9/8/2009 | PA0001648978 |
| 9/8/2009 | PA0001648982 |
| 9/8/2009 | PA0001648983 |
| 12/11/2006 | PA0001351643 |
| 9/8/2009 | PA0001648943 |
| 9/8/2009 | PA0001648940 |
| 9/8/2009 | PA0001648944 |
| 9/8/2009 | PA0001648933 |
| 11/21/2007 | PA0001593728 |
| 8/21/2007 | PA0001593509 |
| 9/8/2009 | PA0001648931 |
| 7/10/2006 | PA0001326680 |
| 9/8/2009 | PA0001648979 |
| 3/25/2008 | PA0001648452 |
| 3/25/2008 | PA0001616453 |
| 3/25/2008 | PA0001616455 |
| 9/8/2009 | PA0001648981 |
| 6/30/2008 | PA0001616334 |
| 9/8/2009 | PA0001648980 |
| 9/8/2009 | PA0001618333 |
| 6/30/2008 | PA0001618241 |
| 7/28/2008 | PA0001615608 |
| 7/23/2008 | PA0001644613 |
| 7/23/2008 | PA0001644612 |
| 5/22/2008 | PA0001642653 |
| 6/5/2008 | PA0001631334 |
| 6/5/2008 | PA0001642889 |
| 5/22/2008 | PA0001632877 |
| 6/30/2008 | PA0001616338 |
| 8/30/2008 | PA0001616306 |
| 11/21/2007 | PA0001593726 |
| 11/21/2007 | PA0001593725 |
| 5/22/2008 | PA0001632920 |
| 11/21/2007 | PA0001593724 |
| 2/15/2007 | PA0001366944 |
| 5/22/2008 | PA0001632852 |

| Date of application or Date of effective | Registration Number |
|---|---|
| 5/2/2008 | PA0001632864 |
| 12/29/2004 | PA0001275336 |
| 4/18/2008 | PA0001630148 |
| 5/2/2008 | PA0001631351 |
| 5/2/2008 | PA0001631368 |
| 5/2/2008 | PA0001632802 |
| 5/2/2008 | PA0001632879 |
| 8/30/2008 | PA0001616365 |
| 6/5/2008 | PA0001642953 |
| 2/1/2006 | PA0001309266 |
| 2/1/2006 | PA0001309267 |
| 5/2/2008 | PA0001631365 |
| 11/19/2007 | PA0001593569 |
| 5/2/2008 | PA0001637426 |
| 1/21/2007 | PA0001593727 |
| 9/28/2007 | PA0001605394 |
| 1/16/2007 | PA0001384589 |
| 1/16/2007 | PA0001384585 |
| 11/19/2007 | PA0001593670 |
| 11/19/2007 | PA0001593728 |
| 5/2/2008 | PA0001631331 |
| 5/2/2008 | PA0001631331 |
| 11/20/2006 | PA0001349022 |
| 1/21/2007 | PA0001593730 |
| 11/21/2007 | PA0001593729 |
| 5/8/2008 | PA0001327957 |
| 5/8/2008 | PA0001327967 |
| 8/21/2007 | PA0001593516 |
| 9/28/2007 | PA0001605339 |
| 4/10/2008 | PA0001630226 |
| 5/8/2006 | PA0001323912 |
| 8/21/2007 | PA0001327955 |
| 8/21/2007 | PA0001614461 |
| 3/25/2008 | PA0001593516 |
| 8/21/2007 | PA0001593512 |
| 8/21/2007 | PA0001593521 |
| 8/21/2007 | PA0001593515 |
| 8/21/2007 | PA0001593517 |
| 8/21/2007 | PA0001593518 |
| 5/22/2008 | PA0001637420 |
| 4/10/2008 | PA0001630225 |

| Date of application or Date of effective | Registration Number |
|---|---|
| 9/28/2007 | PA0001605335 |
| 9/28/2007 | PA0001605397 |
| 12/29/2004 | PA0001275337 |
| 5/22/2008 | PA0001632852 |
| 5/26/2006 | PA0001313303 |
| 4/10/2008 | PA0001630244 |
| 5/26/2006 | PA0001630246 |
| 8/23/2007 | PA0001605386 |
| 4/10/2008 | PA0001630241 |
| 4/10/2008 | PA0001630090 |
| 8/30/2006 | PA0001339088 |
| 2/14/2007 | PA0001386705 |
| 2/14/2007 | PA0001386649 |
| 3/25/2008 | PA0001616486 |
| 3/25/2008 | PA0001616499 |
| 6/5/2008 | PA0001642950 |
| 5/22/2008 | PA0001637425 |
| 5/22/2008 | PA0001630247 |
| 4/10/2008 | PA0001630247 |
| 4/27/2006 | PA0001327052 |
| 4/27/2006 | PA0001327048 |
| 4/18/2008 | PA0001630123 |
| 4/10/2008 | PA0001642964 |
| 4/6/2007 | PA0001369920 |
| 2/15/2007 | PA0001369043 |
| 11/20/2006 | PA0001349028 |
| 1/16/2007 | PA0001364587 |
| 11/20/2006 | PA0001349026 |
| 12/11/2006 | PA0001351643 |
| 11/20/2006 | PA0001349027 |
| 4/9/2007 | PA0001377608 |
| 11/20/2006 | PA0001349039 |
| 11/3/2006 | PA0001349037 |
| 11/20/2006 | PA0001349025 |
| 10/10/2006 | PA0001349122 |
| 7/10/2006 | PA0001328679 |
| 4/6/2007 | PA0001369923 |
| 7/28/2006 | PA0001340314 |
| 4/27/2006 | PA0001317314 |

| Date of application or Date of effective | Registration Number |
|---|---|
| 5/1/2006 | PA0001323521 |
| 5/1/2006 | PA0001323522 |
| 4/6/2007 | PA0001369917 |
| 6/30/2008 | PA0001616354 |
| 9/8/2009 | PA0001649982 |
| 9/8/2009 | PA0001649983 |
| 9/8/2009 | PA0001351643 |
| 12/11/2006 | PA0001351643 |
| 9/8/2009 | PA0001648943 |
| 9/8/2009 | PA0001648940 |
| 9/8/2009 | PA0001648944 |
| 9/8/2009 | PA0001648986 |
| 3/25/2008 | PA0001618452 |
| 3/25/2008 | PA0001616455 |
| 6/30/2008 | PA0001616334 |
| 9/8/2009 | PA0001649980 |
| 7/28/2008 | PA0001616918 |
| 6/30/2008 | PA0001616333 |
| 7/23/2008 | PA0001615923 |
| 7/28/2008 | PA0001615923 |
| 6/5/2008 | PA0001642913 |
| 6/5/2008 | PA0001642914 |
| 6/5/2008 | PA0001642948 |
| 6/5/2008 | PA0001642809 |
| 6/5/2008 | PA0001642953 |
| 9/13/2006 | PA0001347103 |
| 7/28/2008 | PA0001616915 |
| 5/2/2008 | PA0001631381 |
| 4/18/2008 | PA0001630382 |
| 4/18/2008 | PA0001630107 |
| 4/18/2008 | PA0001630105 |
| 12/11/2006 | PA0001351643 |
| 9/8/2009 | PA0001648979 |
| 9/8/2009 | PA0001648931 |
| 6/30/2008 | PA0001616333 |
| 7/23/2008 | PA0001644613 |
| 7/23/2008 | PA0001644612 |
| 4/10/2008 | PA0001630225 |
| 4/10/2008 | PA0001630221 |
| 4/18/2008 | PA0001630156 |

| Date of application or Date of effective | Registration Number |
|---|---|
| 5/2/2008 | PA0001632920 |
| 6/5/2008 | PA0001642953 |
| 11/19/2007 | PA0001593565 |
| 10/20/2006 | PA0001349033 |
| 1/21/2007 | PA0001593728 |
| 1/21/2007 | PA0001593726 |
| 1/21/2007 | PA0001593725 |
| 1/21/2007 | PA0001593724 |
| 1/21/2007 | PA0001593730 |
| 1/21/2007 | PA0001593729 |
| 9/28/2007 | PA0001605335 |
| 9/28/2007 | PA0001605339 |
| 5/22/2008 | PA0001632852 |
| 5/22/2008 | PA0001632864 |
| 9/28/2007 | PA0001605387 |
| 9/28/2007 | PA0001605395 |
| 11/21/2007 | PA0001593727 |
| 9/28/2007 | PA0001605394 |
| 4/18/2008 | PA0001630148 |
| 5/31/2006 | PA0001327165 |
| 8/21/2007 | PA0001593516 |
| 8/21/2007 | PA0001593517 |
| 8/21/2007 | PA0001593518 |
| 8/21/2007 | PA0001593512 |
| 8/21/2007 | PA0001593521 |
| 8/21/2007 | PA0001593515 |
| 9/8/2006 | PA0001349030 |
| 11/3/2006 | PA0001349037 |
| 11/3/2006 | PA0001349041 |
| 4/6/2007 | PA0001369923 |